# EXHIBIT 4 – PART II

# EXHIBITS TO

# DEPOSITION OF LYON

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

| | | |
|---|---|---|
| **CHRISTOPHER MATTHEW BATTEN,** | ) | |
| | ) | **CIVIL ACTION NO.** |
| **Plaintiff,** | ) | **4:22-cv-00179** |
| | ) | |
| v. | ) | **JURY DEMANDED** |
| | ) | |
| **K-VA-T FOOD STORES, INC., d/b/a FOOD CITY,** | ) | EXHIBIT 1 S. LYON PENGAD 800-631-6989 |
| | ) | |
| **Defendant.** | ) | |

## 2nd AMENDED NOTICE TO TAKE DEPOSITION OF K-VA-T FOOD STORES, INC., d/b/a FOOD CITY

**TO: K-VA-T FOOD STORES, INC., d/b/a FOOD CITY**
**c/o HOWARD B. JACKSON**
**WIMBERLY LAWSON WRIGHT DAVES & JONES, PLLC**
**P.O. BOX 2231**
**KNOXVILLE, TN 37901**

Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, notice is hereby given that the discovery deposition of **K-VA-T FOOD STORES, INC., d/b/a FOOD CITY** shall take place on Friday, March 3, 2023, at 1:30 p.m. EST via Zoom. Said deposition shall be taken for all purposes allowed by the Federal Rules of Civil Procedure and shall be taken by oral examination before a notary public or other officer authorized by law and will be recorded via stenographic means and will continue from day to day until completed. We will secure a notary public to attend

this deposition. If the above date is unsatisfactory, please immediately contact counsel for Plaintiff, and we will make every effort to schedule the deposition at a mutually agreeable date and time for all parties, to the extent possible given the deadlines in this case.

DESIGNATED MATTERS

Pursuant to the Federal Rules of Civil Procedure, **K-VA-T FOOD STORES, INC., d/b/a FOOD CITY** is required to designate one or more officers, directors, managing agents, or other persons who consent to testify on its behalf, and may set forth, for each person designated, the matters on which the person will testify. The designated persons must then testify to matters known or reasonably available to the organization. Examination is requested on the following matters:

1. The existence of the documents requested in Plaintiff's First Requests for Production of Documents to Defendant.
2. The existence of the documents requested in Plaintiff's Second Requests for Production of Documents to Defendant.
3. The accuracy and completeness of Defendant's answers to Plaintiff's First Set of Interrogatories to Defendant.
4. The location and source of any of the documents requested in Plaintiff's First Requests for Production of Documents to Defendant. This item is intended to include the identity of any individual(s) in possession of such documents; any

electronic source from which such documents could be obtained, or any other filing system used by the organization, or another organization, from which such documents could be obtained.

5. The location and source of any of the documents requested in Plaintiff's Second Requests for Production of Documents to Defendant. This item is intended to include the identity of any individual(s) in possession of such documents; any electronic source from which such documents could be obtained, or any other filing system used by the organization, or another organization, from which such documents could be obtained.

6. The identification of the particular documents that are responsive to each individual request contained in Plaintiff's First Requests for Production of Documents.

7. The identification of the particular documents that are responsive to each individual request contained in Plaintiff's Second Requests for Production of Documents.

8. The organization, storage, indexing, and/or filing of the documents requested in Plaintiff's First Requests for Production of Documents.

9. The organization, storage, indexing, and/or filing of the documents requested in Plaintiff's Second Requests for Production of Documents.

10. Any document retention/destruction policy or procedures that relate in any way to the documents requested in Plaintiff's First Requests for Production of Documents to Defendant.

11. Any document retention/destruction policy or procedures that relate in any way to the documents requested in Plaintiff's Second Requests for Production of Documents to Defendant.

12. The methods of search for the documents requested by Plaintiff's First Requests for Production of Documents to Defendant.

13. The methods of search for the documents requested by Plaintiff's Second Requests for Production of Documents to Defendant.

14. The completeness of the documents produced in response to Plaintiff's First Requests for Production of Documents to Defendant.

15. The completeness of the documents produced in response to Plaintiff's Second Requests for Production of Documents to Defendant.

16. The authenticity of the documents produced in response to Plaintiff's First Requests for Production of Documents to Defendant.

17. The authenticity of the documents produced in response to Plaintiff's Second Requests for Production of Documents to Defendant.

18. Identification of the person(s) involved in the search of the documents requested in Plaintiff's First Requests for Production of Documents to Defendant.

19. Identification of the person(s) involved in the search of the documents requested in Plaintiff's Second Requests for Production of Documents to Defendant.

20. If the documents listed below reflect policies or procedures adopted by Defendant for a particular period of time, the examination is requested regarding the policy or procedure and the period of time during which the policy or procedure was in effect.

21. The policies and procedures of Defendant regarding hiring, promotion, discipline, and termination of employees, including supervisory and management personnel.

22. The policies and procedures of Defendant concerning the qualifications, training and supervision of employees, including supervisory and managerial personnel.

23. The policies and procedures of Defendant regarding performance evaluations of employees, including supervisory and managerial personnel.

24. Defendant's attendance policies and procedures.

25. Defendant's policies and procedures regarding ADA accommodation requests.
26. Defendant's policies and procedures regarding personal leaves of absence.
27. Defendant's policies and procedures regarding disabled employees.
28. The substance of any report made to Defendant in the past 5 years of harassment, discrimination, or retaliation concerning the filing of a request for ADA accommodations.
29. The amount of Defendant's annual revenue from 2015 to present.
30. The total number of employee disability accommodation requests for the 5 years preceding August 1, 2021, and the number of those that were denied.
31. Any actions by Defendant to comply with the Americans with Disabilities Act.
32. The existence of any tax or other benefits to Defendant from the employment of persons with disabilities.
33. The date when Defendant first became aware of Defendant's plan to obtain a service dog.
34. The job titles and complete work duties of Plaintiff during his employment with Defendant.
35. The substance and timing of all communications with Plaintiff regarding his job title and duties.

36. The substance and timing of all communications between Defendant and Plaintiff regarding Plaintiff's disability.

37. The substance and timing of all communications between Defendant and Plaintiff regarding Plaintiff's job performance or the reasons for Plaintiff's termination.

38. The substance and timing of all communications between Defendant and Plaintiff regarding Plaintiff's need for accommodations.

39. The substance and timing of all internal communications regarding Plaintiff's disability or request for accommodations.

40. The number of employees employed by Defendant per year between 2015 to present.

41. All Defendant's reasons for Defendant's decision to deny Plaintiff's request for the use of his service dog.

42. Any and all documents upon which Defendant's decision to deny Plaintiff's request for the use of his service dog was based, whether in whole or in part.

43. Any and all witness accounts (whether verbal or written) upon which Defendant's decision to deny Plaintiff's request for the use of his service dog was based, whether in whole or in part.

44. Any other evidence, of any kind, upon which Defendant's decision to deny Plaintiff's request for the use of his service dog was based, whether in whole or in part.
45. The current job status of any employees who have requested ADA accommodations from 2015 to present.
46. All facts which support or relate to any of Defendant's affirmative defenses listed in Defendant's Answer.
47. Any and all communications constituting or relating to discussions about whether to provide Matthew Batten with a stool, chair, cane, or any other assistive device of any kind to be used by Mr. Batten in the USCAN Attendant position.
48. The substance of any training used by Food City related to employee disability accommodation requests under the ADA and which Food City employee positions receive said training.
49. The substance of the "Megastar" training used by Food City related to labor law compliance and which Food City employee positions receive said training.
50. The substance of the "ADA Guidelines Service Animals" training used by Food City and which Food City employee positions receive said training.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF GEORGIA**
**ROME DIVISION**

| | | |
|---|---|---|
| **CHRISTOPHER MATTHEW BATTEN,** | ) | |
| | ) | |
| **Plaintiff,** | ) | **CASE NO.** |
| | ) | **4:22-CV-00179** |
| **v.** | ) | |
| | ) | **JURY DEMANDED** |
| **K-VA-T FOOD STORES, INC.,** | ) | |
| **d/b/a FOOD CITY,** | ) | |
| | ) | |
| **Defendant.** | ) | |

---

## CERTIFICATE OF SERVICE

---

I certify that this 28th day of February 2023, I electronically filed 2nd AMENDED NOTICE OF DEPOSITION OF K-VA-T FOOD STORES, INC., d/b/a FOOD CITY with the Clerk of Court using the CM/ECF system, which will automatically serve all counsel of record.

**MASSEY & ASSOCIATES, P.C.**

*/s/ R. Ethan Hargraves*
R. Ethan Hargraves

51. The substance and timing of all internal communications regarding the decision to offer Plaintiff an accommodation in the form of the USCAN Attendant position.

52. All of Defendant's reasons for offering Plaintiff the USCAN Attendant position.

53. Whether another employee or new hire was selected to fill Mr. Batten's position as the Fuel Clerk after Mr. Batten was terminated and whether said employee or new hire has disclosed a disability to Food City.

This 28th day of February 2023.

Respectfully submitted,

**MASSEY & ASSOCIATES, P.C.**

*<u>/s/ R. Ethan Hargraves</u>*
R. Ethan Hargraves, GA No. 793839
6400 Lee Highway, Suite 101
Chattanooga, TN 37421
Ph: 423.697.4529
F: 423.634.8886
<u>ethan@masseyattorneys.com</u>
*Attorney for Plaintiff*

# EQUAL EMPLOYMENT OPPORTUNITY

It is Food City's policy to grant equal employment opportunities to all qualified persons without regard to race, color, sex, religion, age, national origin, disability or veteran's status. To deny a qualified person the chance to contribute to our effort because you are a member of a minority group is an injustice not only to the individual but to our company and nation as well. It is the intent and desire of our company to provide equal opportunities in employment, promotion, wages, benefits, and all other privileges, terms and conditions of employment. Our only concern is that a person be qualified to perform the job. This policy has the support of the highest levels of our management team.

**PROTECTED CLASSES**

- Americans with Disabilities Act (ADA): The ADA makes it unlawful to make inquiries as to whether an applicant is an individual with a disability or as to the nature or severity of such disability.
- Age: Federal law prohibits employment discrimination against people 40 years and older. A person's age should not be asked nor should inquiries be made as to the dates of high school or college graduation, unless it is a bona fide requirement of the job that is stated in the job description.
- Birthplace: This may be construed as national origin discrimination.
- Citizenship: The interviewer may inquire whether the candidate is eligible to work legally in the United States. However, if this question is asked, it must be asked of all candidates interviewed.
- Marital status and family status: For example, questions concerning the number of children a candidate has, childcare arrangements, or whether the candidate intends to have children.
- Arrest record: A conviction does not automatically disqualify an applicant from consideration of employment.
- Religious or political affiliations
- National origin: Lineage, ancestry, descent, mother tongue, including national origin of parents.
- Sex/Gender & Sexual Orientation
- Veteran Status

EXHIBIT
2
SLyon
PENGAD 800-631-6989

## AMERICANS WITH DISABILITIES ACT

**The Americans with Disabilities Act (ADA) of 1990 states that a qualified person with a disability is one who can perform the essential duties of the job with or without reasonable accommodations, has the required skills and experience for the job, and meets other job-related requirements.**

## AREAS YOU *MAY NOT* ASK ABOUT:

- The existence, nature, extent, origin or prognosis of disability
- Present health condition
- Past attendance record with former employer
- Physical characteristics such as burns, scars or missing limbs
- Current or past use of prescription drugs
- If the person has had an alcohol or drug problem
- Past or present workers' compensation history
- Past medical history
- Whether or not the applicant will need to leave for treatment
- If family members have a history of illness
- If the applicant has a medical condition or disability

## QUESTIONS YOU MAY ASK:

- Do you have any reason to believe you would have difficulty performing any of the essential job duties?
- Do you have any reason to believe you would have difficulty meeting company work schedule?
- Would you please explain how you would perform this essential job duty? (When observable disability raises doubts)
- Whether the applicant will have any trouble meeting the attendance requirements.

**ADA (Americans with Disabilities Act)**

The Americans with Disabilities Act of 1990 prohibits employers from discriminating against qualified individuals with *disabilities* in job application procedures, hiring, firing, advancement, compensation, job training, and other terms, conditions, and privileges of employment.

Under the ADA, an individual with a disability is a person:

- Has a physical or mental impairment that substantially limits one or more "*major life activities*." Major life activities include:
  - Self-Care
  - Performing manual tasks
  - Walking
  - Seeing
  - Hearing
  - Speaking
  - Breathing
  - Learning
  - Working
- Has a record of such an impairment; or
- Is regarded as having such an impairment

A qualified employee or applicant with a disability is an individual who, with or without *reasonable accommodation*, can perform the essential functions of the job in question.

A reasonable accommodation is the requirement that employers take steps that are not an *undue hardship* to make employment possible for persons with disabilities.

An undue hardship is an action requiring significant difficulty or expense when considered in the light of factors such as employer's size, financial resources, and the nature and structure of the employer's operation.

A Reasonable Accommodation may include:

- Making existing facilities readily accessible to individuals with disabilities
- Restructuring of a job, a work schedule, or a reassignment of a disabled employee to a vacant position
- Acquiring or modifying equipment or devices
- Adjusting or modifying examinations, training materials, or policies
- Providing qualified interpreters or readers

When there are more than one reasonable accommodations for an associate, it is ultimately the decision of the employer, not the associate as to which accommodation to make.

12/08/22
15:39

VTA Report
Page 1

# VTA Training Detail Report

For Single Student

All Dates

EXHIBIT 3 SLyon
PENGAD 800-631-6989

Course Code | Title

## Batten, Christopher

### *Training History*

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF102 | Bloodborne Pathogens (5 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Bloodborne Pathogens | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Bloodborne Test | Test | Self-Study | Yes | Complete | | 100.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FULREQ100 | Class C-UndergroundStorageTank (2 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UST Class C Training | Document | Self-Study | Yes | Complete | | | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSEC102 | Credit Card Skimmers (5 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Credt Crd Sklmr Upda | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | CC Skimmers Test | Test | Self-Study | Yes | Complete | | 90.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAFREF | Fire Extinguisher In Work Place (9 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Fire Extinguisher | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 100.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FULSAF101 | Gas'N Go Safety (10 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gas'N Go Safety | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Gas'N Go Test | Test | Self-Study | Yes | Complete | | 80.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYHRS102 | Harassment Policy (5 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Harassment Policy | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Harassment Test | Test | Self-Study | Yes | Complete | | 100.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF902 | Hazard Communications (12 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Hazard Communication | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Haz Com Test | Test | Self-Study | Yes | Complete | | 100.00 | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF111 | Healthy at Work Acknowledgement (1 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Healthy at Work Ack | Document | Self-Study | Yes | Complete | | | 07/12/21 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSEC104 | Information Security Policy (10 min) | 0.00 | 07/12/21 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Information Security | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | AcceptableUse Policy | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 3 | Payment Card Info | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 4 | Security Awareness | Document | Self-Study | Yes | Complete | | | 07/12/21 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* — Credit Hours — Comp. Date

**EBYSAF105** Lockout Tagout Affected Employee (9 min) — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | LockoutTagoutAffect | Document | Self-Study | Yes | Complete | | | 07/12/21 |

**EBYSEC105** PCI Data Security (6 min) — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | PCI Data Security | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 90.00 | 07/12/21 |

**EBYSAF109** Preventing Slips Trips Falls Video(7min) — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Prevent SlipTripFall | Document | Self-Study | Yes | Complete | | | 07/12/21 |

**PPMSAF008** Safety Manual - Slip Trip and Fall Prev — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Purpose | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Falls | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 3 | Elevated Falls | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 4 | Protection FromFalls | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 5 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 07/12/21 |

**EBYSAF108** Slips, Trips and Falls Procedures(10min) — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Slips Trips Falls | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 2 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 07/12/21 |
| | 3 | SlipsTripsFalls Test | Test | Self-Study | Yes | Complete | | 100.00 | 07/12/21 |

**EBYHRS109** Update My Profile Information (1 min) — 0.00 — 07/12/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UpdateMyProfile Info | Document | Self-Study | Yes | Complete | | | 07/12/21 |

**EBYSEC106** Acceptable Use Policies (3 min) — 0.00 — 03/09/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Acceptable Use Polic | Document | Self-Study | Yes | Complete | | | 03/09/21 |

**EBYSEC108** Counterfeit Money Prevention (2 min) — 0.00 — 03/09/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Counterfeit Money Pr | Document | Self-Study | Yes | Complete | | | 03/09/21 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

**Batten, Christopher**

*Training History* — Credit Hours — Comp. Date

EBYCOV100 Covid-19 Guidelines 2020 (13 min) 0.00 03/09/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Characteristics | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 2 | Signs Symptoms | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 3 | Asymptom PreSymptom | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 4 | Deadly Consequences | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 5 | Hand Washing | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 6 | Face Covering | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 7 | Non-Contact Greeting | Document | Self-Study | Yes | Complete | | | 03/09/21 |
| | 8 | Heat Related Illness | Document | Self-Study | Yes | Complete | | | 03/09/21 |

EBYEXP109 Energy Conservation Program 2021 (4 min) 0.00 03/09/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Energy Conservation | Document | Self-Study | Yes | Complete | | | 03/09/21 |

EBYHRS110 Scholarship Information (3 min) 0.00 02/04/21

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | KVAT Scholarships | Document | Self-Study | Yes | Complete | | | 02/04/21 |

EBYSAF111 Healthy at Work Acknowledgement (1 min) 0.00 12/30/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Healthy @ Work | Document | Self-Study | Yes | Complete | | | 12/30/20 |

FNDCSH129 Tobacco Sales Age ID Req 2020 (2 min) 0.00 12/30/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Tobacco Requirements | Document | Self-Study | Yes | Complete | | | 12/30/20 |

SECSEC103 Active Shooter Training Video (5 min) 0.00 11/30/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Active Shooter Video | Document | Self-Study | Yes | Complete | | | 11/30/20 |

EBYSEC102 Credit Card Skimmers (5 min) 0.00 11/30/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Credt Crd Skimr Upda | Document | Self-Study | Yes | Complete | | | 11/30/20 |
| | 2 | CC Skimmers Test | Test | Self-Study | Yes | Complete | | 90.00 | 11/30/20 |

FNDCSH874 Gift Cards (8 min) 0.00 10/16/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gift Cards | Document | Self-Study | Yes | Complete | | | 10/16/20 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 80.00 | 10/16/20 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* — Credit Hours — Comp. Date

FNDCSH102 Third Party Gift Cards (4 min) 0.00 10/16/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Third Party GiftCard | Document | Self-Study | Yes | Complete | | | 10/16/20 |
| | 2 | Third Party Gift Crd | Test | Self-Study | Yes | Complete | | 80.00 | 10/16/20 |

EBYUND211 United Way 2020 (2 min) 0.00 10/16/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | United Way 2020 | Document | Self-Study | Yes | Complete | | | 10/16/20 |

EBYCOV100 Covid-19 Guidelines 2020 (13 min) 0.00 09/08/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Characteristics | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 2 | Signs Symptoms | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 3 | Asymptom PreSymptom | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 4 | Deadly Consequences | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 5 | Hand Washing | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 6 | Face Covering | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 7 | Non-Contact Greeting | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 8 | Heat Related Illness | Document | Self-Study | Yes | Complete | | | 09/08/20 |

FULPRO105 Daytime Fuel Delivery (9 min) 0.00 09/08/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Daytime Fuel Deliver | Document | Self-Study | Yes | Complete | | | 09/08/20 |
| | 2 | Fuel Delivery Test | Test | Self-Study | Yes | Complete | | 90.00 | 09/08/20 |

EBYSAF111 Healthy at Work Acknowledgement (1 min) 0.00 07/07/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Healthy @ Work | Document | Self-Study | Yes | Complete | | | 07/07/20 |

EBYSEC104 Information Security Policy (10 min) 0.00 06/24/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Information Security | Document | Self-Study | Yes | Complete | | | 06/24/20 |
| | 2 | AcceptableUse Policy | Document | Self-Study | Yes | Complete | | | 06/24/20 |
| | 3 | Payment Card Info | Document | Self-Study | Yes | Complete | | | 06/24/20 |
| | 4 | Security Awareness | Document | Self-Study | Yes | Complete | | | 06/24/20 |

EBYSAF105 Lockout Tagout Affected Employee (9 min) 0.00 06/24/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | LockoutTagoutAffect | Document | Self-Study | Yes | Complete | | | 06/24/20 |

EBYSAF109 Preventing Slips Trips Falls Video(7min) 0.00 06/24/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Prevent SlipTripFall | Document | Self-Study | Yes | Complete | | | 06/24/20 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* — Credit Hours — Comp. Date

**EBYSAFREF** Fire Extinguisher In Work Place (9 min) — 0.00 — 06/12/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Fire Extinguisher | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/12/20 |

**EBYSEC105** PCI Data Security (6 min) — 0.00 — 06/12/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | PCI Data Security | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/12/20 |

**PPMSAF008** Safety Manual - Slip Trip and Fall Prev — 0.00 — 06/12/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Purpose | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 2 | Falls | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 3 | Elevated Falls | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 4 | Protection FromFalls | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 5 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 06/12/20 |

**EBYSAF108** Slips, Trips and Falls Procedures(10min) — 0.00 — 06/12/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Slips Trips Falls | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 2 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 06/12/20 |
| | 3 | SlipsTripsFalls Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/12/20 |

**EBYSAF102** Bloodborne Pathogens (5 min) — 0.00 — 06/11/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Bloodborne Pathogens | Document | Self-Study | Yes | Complete | | | 06/11/20 |
| | 2 | Bloodborne Test | Test | Self-Study | Yes | Complete | | 80.00 | 06/11/20 |

**FULSAF101** Gas'N Go Safety (10 min) — 0.00 — 06/11/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gas'N Go Safety | Document | Self-Study | Yes | Complete | | | 06/11/20 |
| | 2 | Gas'N Go Test | Test | Self-Study | Yes | Complete | | 90.00 | 06/11/20 |

**EBYHRS102** Harassment Policy (5 min) — 0.00 — 06/11/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Harassment Policy | Document | Self-Study | Yes | Complete | | | 06/11/20 |
| | 2 | Harassment Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/11/20 |

**EBYSAF902** Hazard Communications (12 min) — 0.00 — 06/11/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Hazard Communication | Document | Self-Study | Yes | Complete | | | 06/11/20 |
| | 2 | Haz Com Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/11/20 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* | Credit Hours | Comp. Date

EBYHRS109 Update My Profile Information (1 min) 0.00 06/11/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UpdateMyProfile Info | Document | Self-Study | Yes | Complete | | | 06/11/20 |

EBYSEC106 Acceptable Use Policies (3 min) 0.00 05/06/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Acceptable Use Polic | Document | Self-Study | Yes | Complete | | | 05/06/20 |

FULREQ100 Class C-UndergroundStorageTank (2 min) 0.00 05/06/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UST Class C Training | Document | Self-Study | Yes | Complete | | | 05/06/20 |

EBYSEC102 Credit Card Skimmers (5 min) 0.00 05/06/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Credt Crd Sklmr Upda | Document | Self-Study | Yes | Complete | | | 05/06/20 |
| | 2 | CC Skimmers Test | Test | Self-Study | Yes | Complete | | 90.00 | 05/06/20 |

EBYSAF110 Proper Use of Face Masks (3 min) 0.00 05/06/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Proper Face Mask | Document | Self-Study | Yes | Complete | | | 05/06/20 |

EBYFSF102 Disease Prevention (9 min) 0.00 03/04/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Disease Prevention | Document | Self-Study | Yes | Complete | | | 03/04/20 |

EBYHRS110 Scholarship Information (3 min) 0.00 03/04/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | KVAT Scholarships | Document | Self-Study | Yes | Complete | | | 03/04/20 |

FNDCSH129 Tobacco Sales Age ID Req 2020 (2 min) 0.00 01/02/20

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Tobacco Requirements | Document | Self-Study | Yes | Complete | | | 01/02/20 |

SECSEC103 Active Shooter Training Video (5 min) 0.00 11/11/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Active Shooter Video | Document | Self-Study | Yes | Complete | | | 11/11/19 |

EBYSEC102 Credit Card Skimmers (5 min) 0.00 11/11/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Credt Crd Sklmr Upda | Document | Self-Study | Yes | Complete | | | 11/11/19 |
| | 2 | CC Skimmers Test | Test | Self-Study | Yes | Complete | | 90.00 | 11/11/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

### *Training History*

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYGEN102 | Logile Connect App (2 min) | 0.00 | 11/11/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Logile Connect App | Document | Self-Study | Yes | Complete | | | 11/11/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYALL100 | Company Orientation Welcome (55 Min) | 30.00 | 09/21/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Company Orientation | Document | Self-Study | Yes | Complete | | | 05/28/19 |
| | 2 | Company Orientation | Test | Self-Study | Yes | Complete | | 100.00 | 05/28/19 |
| | 4 | Customer Service | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 5 | Customer Service | Test | Self-Study | Yes | Complete | | 100.00 | 09/21/19 |
| | 6 | KARE Program | Document | Self-Study | Yes | Complete | | | 09/21/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FULPRO105 | Daytime Fuel Delivery (9 min) | 9.00 | 09/21/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Daytime Fuel Deliver | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | Fuel Delivery Test | Test | Self-Study | Yes | Complete | | 100.00 | 09/21/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| PPMSAF005 | Safety Manual - Accident Prevention | 0.00 | 09/21/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Accident Invest Proc | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | Accident Investigate | Document | Self-Study | Yes | Complete | | | 09/21/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| PPMSAF004 | Safety Manual - First Aid | 0.00 | 09/21/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | First Aid | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | First Aid Instruct | Document | Self-Study | Yes | Complete | | | 09/21/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

**Batten, Christopher**

*Training History* | Credit Hours | Comp. Date

PPMSAF007 Safety Manual - General Policies 0.00 09/21/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Ladders | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | Violence InWorkplace | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 3 | Electrical | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 4 | Slicers | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 5 | Meat Grinders | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 6 | Sharp Instruments | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 7 | Box Cutter Safety | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 8 | Stockroom | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 9 | Lifting Procedures | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 10 | Safety Rules | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 11 | Compactor Baler | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 12 | Scrubber Buffer | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 13 | Fire Extinguisher | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 14 | Helium Balloon Gas | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 15 | Handling Dry Ice | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 16 | Safety Vests | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 17 | Office Safety | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 18 | Evacuation Plan | Document | Self-Study | Yes | Complete | | | 09/21/19 |

PPMSAF009 Safety Manual - Hazard Communications 0.00 09/21/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Purpose | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | General Information | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 3 | Chemical Safety | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 4 | Definitions | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 5 | SDS Information | Document | Self-Study | Yes | Complete | | | 09/21/19 |

PPMSAF006 Safety Manual - Recordkeeping 0.00 09/21/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Recordkeeping | Document | Self-Study | Yes | Complete | | | 09/21/19 |
| | 2 | Self Inspect Audits | Document | Self-Study | Yes | Complete | | | 09/21/19 |

PPMSAF003 Safety Manual - Safety and Health Train 0.00 09/21/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Safety Health Train | Document | Self-Study | Yes | Complete | | | 09/21/19 |

PPMSAF002 Safety Manual - Safety Committee 0.00 09/21/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Safety Committee | Document | Self-Study | Yes | Complete | | | 09/21/19 |

12/08/22
15:39



# VTA Training Detail Report

For Single Student

All Dates

| Course Code | Title | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Batten, Christopher**

*Training History*

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYUND210 | United Way Video (2 min) | 0.00 | 09/21/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | United Way Video | Document | Self-Study | Yes | Complete | | | 09/21/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYHRS301 | 30 Day Follow Up (1 min) | 1.00 | 08/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 30 Day Follow Up | Document | Self-Study | Yes | Complete | | | 08/29/19 |
| | 2 | 30 Day Follow Up Que | Test | Self-Study | Yes | Complete | | 100.00 | 08/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSLP101 | Code Adam (16 min) | 16.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Code Adam | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYEXP101 | Energy Conservation CostControl (10 min) | 10.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Utilities Course | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Utilities Test | Test | Self-Study | Yes | Complete | | 87.50 | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF101 | Fire Extinguisher In Work Place (9 min) | 9.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Fire Extinguisher | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Fire Extinguisher | Test | Self-Study | Yes | Complete | | 100.00 | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FNDCSH874 | Gift Cards (8 min) | 8.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gift Cards | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 80.00 | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| WHSALL107 | IceBreaker (8 min) | 8.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | IceBreaker Video | Document | Self-Study | Yes | Complete | | | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSEC104 | Information Security Policy (10 min) | 0.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Information Security | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | AcceptableUse Policy | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 3 | Payment CardTerminal | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 4 | Security Awareness | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 5 | Payment Card Data | Document | Self-Study | Yes | Complete | | | 06/29/19 |

| Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF105 | Lockout Tagout Affected Employee (9 min) | 9.00 | 06/29/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | LockoutTagoutAffect | Document | Self-Study | Yes | Complete | | | 06/29/19 |

# VTA Training Detail Report

For Single Student

All Dates

| Course Code | Title | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Batten, Christopher** | | | | | | | | | |
| ***Training History*** | | | | | Credit Hours | | | | Comp. Date |
| EBYHRS201 | My Profile Acknowledgement (1 min) | | | | 1.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | My Profile Training | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | My Profile Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/29/19 |
| EBYGEN100 | Online Ordering at foodcity.com (4 min) | | | | 4.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | Online Ordering | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| SECSEC102 | Organized Retail Crime (5 min) | | | | 5.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | OrganizedRetailCrime | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| EBYSEC105 | PCI Data Security (6 min) | | | | 6.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | PCI Data Security | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Test | Test | Self-Study | Yes | Complete | | 90.00 | 06/29/19 |
| PHMCUS102 | Pharm Mobile AppOnline Prescript (6 min) | | | | 6.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | Pharm Online Prescri | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| EBYSAF109 | Preventing Slips Trips Falls Video(7min) | | | | 0.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | Prevent SlipTripFall | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| PPMSAF008 | Safety Manual - Slip Trip and Fall Prev | | | | 0.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | Purpose | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Falls | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 3 | Elevated Falls | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 4 | Protection FromFalls | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 5 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| EBYHRS110 | Scholarship Information (3 min) | | | | 8.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | KVAT Scholarships | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| EBYSLP104 | See Something Say Something (4 min) | | | | 4.00 | | | | 06/29/19 |
| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
| | 1 | See Something Say Sm | Document | Self-Study | Yes | Complete | | | 06/29/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

**Batten, Christopher**

***Training History*** — Credit Hours — Comp. Date

EBYSAF108 Slips, Trips and Falls Procedures(10min) — 0.00 — 06/29/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Slips Trips Falls | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Wet FloorMaintenance | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 3 | SlipsTripsFalls Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/29/19 |

FCYALL112 Smart Choices Shelf Tags (5 min) — 5.00 — 06/29/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | SmartChoiceShelfTags | Document | Self-Study | Yes | Complete | | | 06/29/19 |

FNDCSH124 Tax Exempt/Store Charge Cards (6 min) — 6.00 — 06/29/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | TaxExmptStoreCharge | Document | Self-Study | Yes | Complete | | | 06/29/19 |

FNDCSH127 Tobacco Sales Age ID Require (10 min) — 10.00 — 06/29/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Tobacco Age/ID Requi | Document | Self-Study | Yes | Complete | | | 06/29/19 |
| | 2 | Tobacco Age/ID Requi | Test | Self-Study | Yes | Complete | | 90.90 | 06/29/19 |

FNDCSH122 Digital Coupons (4 min) — 4.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | e ValuCard Savers | Document | Self-Study | Yes | Complete | | | 06/25/19 |
| | 2 | eValuCard Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/25/19 |

EBYSAF107 Eyewash Station Personal Protect (4 min) — 0.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Eyewash Station | Document | Self-Study | Yes | Complete | | | 06/25/19 |
| | 2 | Eyewash Station Test | Test | Self-Study | Yes | Complete | | 91.00 | 06/25/19 |

FCYALL125 Food City Treasure Hunt (4 min) — 0.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Treasure Hunt | Document | Self-Study | Yes | Complete | | | 06/25/19 |

EBYHRS102 Harassment Policy (5 min) — 5.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Harassment Policy | Document | Self-Study | Yes | Complete | | | 06/25/19 |
| | 2 | Harassment Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/25/19 |

EBYGEN101 Instacart - Home Delivery Service(5 min) — 0.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | HomDeliveryInstacart | Document | Self-Study | Yes | Complete | | | 06/25/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* — Credit Hours — Comp. Date

FNDCSH102 Third Party Gift Cards (4 min) — 4.00 — 06/25/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Third Party GiftCard | Document | Self-Study | Yes | Complete | | | 06/25/19 |
| | 2 | Third Party Gift Crd | Test | Self-Study | Yes | Complete | | 100.00 | 06/25/19 |

EBYHRS101 401K Course (5 min) — 5.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 401K | Document | Self-Study | Yes | Complete | | | 06/22/19 |

EBYHRS203 ADA Guidelines Service Animals (3 min) — 3.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | ACKGT ADA Service An | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Serv Anim FAQ | Document | Self-Study | Yes | Complete | | | 06/22/19 |

FCYHRS103 Associate Purchasing Policy (1 min) — 1.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Purchasing Policy | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Understanding Acknow | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

EBYSAF102 Bloodborne Pathogens (5 min) — 5.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Bloodborne Pathogens | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Bloodborne Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

EBYSEC102 Credit Card Skimmers (5 min) — 0.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Credit Crd Sklmr Upda | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | CC Skimmers Test | Test | Self-Study | Yes | Complete | | 90.00 | 06/22/19 |

FCYALL105 Doughnut Fund Raising Program(2 min) — 2.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Doughnut FundRaising | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | FndRaising Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

FNDCSH125 Electronic Cigarettes (4 min) — 4.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Electronic Cigarette | Document | Self-Study | Yes | Complete | | | 06/22/19 |

EBYEXP108 Energy Conservation Program (8 min) — 8.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | ECO Rewards | Document | Self-Study | Yes | Complete | | | 06/22/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

***Training History*** — Credit Hours — Comp. Date

**EBYHRS200** Entrance Interview (4 min) — 4.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Interview | Evaluation | Self-Study | Yes | Complete | | | 06/22/19 |

**EBYHRS121** FC Handbook Acknowledgement — 0.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | FC Handbook Ack | Document | Self-Study | Yes | Complete | | | 06/22/19 |

**FCYALL124** Food City Website (2 min) — 0.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Food City Website | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Digital Coupons | Document | Self-Study | Yes | Complete | | | 06/22/19 |

**PHMPRO106** Food City Wellness Club (2 min) — 0.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Wellness Club | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Enroll Instructions | Document | Self-Study | Yes | Complete | | | 06/22/19 |

**FULSAF101** Gas'N Go Safety (10 min) — 10.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Gas'N Go Safety | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Gas'N Go Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

**EBYHRS114** Kronos Mobile App (1 min) — 1.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Kronos Mobile Acknow | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Kronos Download Inst | Document | Self-Study | Yes | Complete | | | 06/22/19 |

**EBYHRS106** Kronos Time Clock (6 min) — 6.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Kronos Time Clock | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Kronos Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

**FCYALL115** Loss Prevention Video (10 min) — 10.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Loss PreventionVideo | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Loss Prevention Test | Test | Self-Study | Yes | Complete | | 90.00 | 06/22/19 |

**FCYALL102** Orientation Evaluation (1 min) — 3.00 — 06/22/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Evaluation | Evaluation | Self-Study | Yes | Complete | | | 06/22/19 |

# VTA Training Detail Report

For Single Student

All Dates

| Course Code | Title |
|---|---|

## Batten, Christopher

*Training History*

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYHRS112 | Social Media Policy (5 min) | 5.00 | 06/22/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Social Media Policy | Document | Self-Study | Yes | Complete | | | 06/22/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYHRS104 | Time Record Keeping Acknowledge (1 min) | 1.00 | 06/22/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Time Record Keeping | Document | Self-Study | Yes | Complete | | | 06/22/19 |
| | 2 | Understanding Acknow | Test | Self-Study | Yes | Complete | | 100.00 | 06/22/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYHRS115 | Tobacco-Free Non-Smoking Policy (2 min) | 2.00 | 06/22/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Tobacco-Free Policy | Document | Self-Study | Yes | Complete | | | 06/22/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSLP105 | Trash Disposal Acknowledgement (2 min) | 2.00 | 06/22/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Trash Disposal | Document | Self-Study | Yes | Complete | | | 06/22/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYHRS109 | Update My Profile Information (1 min) | 1.00 | 06/22/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UpdateMyProfile Info | Document | Self-Study | Yes | Complete | | | 06/22/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYHRS100 | Attendance Acknowledgement (1 min) | 1.00 | 06/18/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | AttendAcknowledgemnt | Document | Self-Study | Yes | Complete | | | 06/18/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYALL117 | Fuel Bucks Rewards (5 min) | 0.00 | 06/18/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Fuel Bucks Rewards | Document | Self-Study | Yes | Complete | | | 06/18/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| PPMFUE003 | Fuel Center Manual - General Policies | 0.00 | 06/18/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Keys to Tank | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 2 | Ordering | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 3 | Product Transfers | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 4 | Order Guide | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 5 | Rotation Concessions | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 6 | Merchandising | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 7 | Surveys | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 8 | Drive Offs | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 9 | Robbery | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 10 | Inventories | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 11 | Cig TobaccoInventory | Document | Self-Study | Yes | Complete | | | 06/18/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

*Training History* | Credit Hours | Comp. Date

PPMFUE002 Fuel Center Manual - Job Descriptions | 0.00 | 06/18/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Fuel Coordinator JD | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 2 | Fuel Clerk JD | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 3 | Training People | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 4 | How to Train | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 5 | Scheduling the Work | Document | Self-Study | Yes | Complete | | | 06/18/19 |

PPMFUE004 Fuel Center Manual - Operations | 0.00 | 06/18/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Required Certificatn | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 2 | Sign Manual | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 3 | Responsibilities | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 4 | Credit Debit EBT | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 5 | Terminal-Seal Inspec | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 6 | Security Access | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 7 | Opening Procedures | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 8 | Closing Procedures | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 9 | Shut Down Procedures | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 10 | Change Order | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 11 | Mandatory Safe Drops | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 12 | Customer Service | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 13 | Fuel Price Sheet | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 14 | Fuel Deliveries | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 15 | Veeder Root System | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 16 | Price Changes | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 17 | Announcements | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 18 | Service Numbers | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 19 | 24 Hour Fuel Sales | Document | Self-Study | Yes | Complete | | | 06/18/19 |

PPMFUE005 Fuel Center Manual - Safety - Sanitation | 0.00 | 06/18/19

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Sanitation | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 2 | Cordless Blower | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 3 | Safety | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 4 | Customer Safety | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 5 | Emergency Spill Proc | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 6 | Emergency First Aid | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 7 | Basics | Document | Self-Study | Yes | Complete | | | 06/18/19 |

# VTA Training Detail Report

For Single Student

All Dates

Course Code | Title

## Batten, Christopher

### *Training History*

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYSAF902 | Hazard Communications (12 min) | 14.00 | 06/18/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Hazard Communication | Document | Self-Study | Yes | Complete | | | 06/18/19 |
| | 2 | Haz Com Test | Test | Self-Study | Yes | Complete | | 87.50 | 06/18/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYHRS101 | Three Hour Associate Dept Tour (1 min) | 1.00 | 06/07/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 3 Hour Tour Page | Document | Self-Study | Yes | Complete | | | 06/07/19 |
| | 2 | 3 Hour Tour Test | Test | Self-Study | Yes | Complete | | 100.00 | 06/07/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| EBYFTT100 | About Fast Track (11 min) | 11.00 | 05/28/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | About Fast Track | Document | Self-Study | Yes | Complete | | | 05/28/19 |
| | 2 | Fast Track Test | Test | Self-Study | Yes | Complete | | 100.00 | 05/28/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FCYALL113 | Company Orientation Video (16 min) | 16.00 | 05/28/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | Company Orientation | Document | Self-Study | Yes | Complete | | | 05/28/19 |
| | 2 | Orientation Vid Test | Test | Self-Study | Yes | Complete | | 100.00 | 05/28/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FULREQ100 | Class C-UndergroundStorageTank (2 min) | 2.00 | 05/23/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UST Class C Training | Document | Self-Study | Yes | Complete | | | 05/23/19 |

| Course Code | Title | Credit Hours | Comp. Date |
|---|---|---|---|
| FULSAF102 | Gas N Go Safety Refresher Course | 10.00 | 05/23/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | GasNGoSafetyRefreshr | Document | Self-Study | Yes | Complete | | | 05/23/19 |
| | 2 | Gas N Go Test | Test | Self-Study | Yes | Complete | | 100.00 | 05/23/19 |

### *In-Progress Training*

| Course Code | Title | Class Start Date |
|---|---|---|
| FULREQ101 | Class B-UndergroundStorageTank (3 hours) | 05/01/19 |

| Lessons | Order | Name | Type | Take When | Req. | Status | Grade | Score | Status Date |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | UST Class B Training | Document | Self-Study | Yes | Started | | | 05/23/19 |

On July 23rd, 2021, Matthew Batten called to inform me that the camp that he attended while he was out was to train and to receive a Service Dog. Before he left for this camp Matthew Batten said that the camp was just for his disability. I spoke with him to let him know that I was not able to give him permission for this and I wasn't sure what information that I would be able to give him now and that I would need to reach out to my HR Supervisor. Later Matthew Batten came to the store with his Service dog and his paperwork. During the meeting with Matthew, his Service Dog kept jumping on Amber Grindle. I kept telling Matthew that now we haven't heard anything about what we could do with his Service dog. Matthew wanted to talk to Gary Richards about his dog and what he needed to do. After Gary talked to Matthew, we took photos of his document to send in to get approval for his Service dog. I kept telling Matthew, I did not have permission to give him about his service dog and that I was just the middleman. We reached out to Donny Rector to see what we could do about his service dog. Gary and I did not hear anything from Donny and decided to let him work until we received an answer.

Emily Hobbs
Emily Hobbs
11/29/2021

EXHIBIT
4
Sloan
PENGAD 800-631-6989

**Gary Richards**

**Sent:** Tuesday, November 30, 2021 7:56 AM

On 7/23/21 at approximately 10:00am Matt Batten ( fuel center associate ) came into the store to inform me that he had acquired a service dog and that the animal would accompany him while working. I told Matt that I had never dealt with this before and didn't know what the protocol was on allowing service animals at work. I told Matt I would seek advice from our Human Resource department and would have an answer for him before he started his shift at 2:00pm that day 07/23/21. David Ellison our HR representative was on vacation so we were instructed to reach out to HR representative Donny Rector for another region with any questions, concerns or issues in David's absents. I sent Donny an email at 10:26am 7/23/21 explaining the situation and asking to advise. Donny replied at 11:29am 07/23/21 asking if it was a service or emotional support dog, I replied back at 11:57am letting Donny know that Matt was claiming the dog was both service and emotional and when I received certification/documents for the animal I would email. Matt didn't return to the store until he started his shift and I asked that he remain with me in the office so I could email documents and get an answer. I emailed Donny at 2:17pm but never received an answer as to handle the situation ( allow or not allow to work). As I have never dealt with this situation, knowing the sensitivity of the subject of service animals and never receiving and answer from HR, I advised Matt that he could bring the animal to work with the understanding that may change based on review from the company. Matt agreed to this. I never received a response until David Ellison called me on 07/30/21 at approximately 4:00pm asking that I update him on the situation at which time I did and informed that I did allow Matt to work. David told me he would communicate with corporate and would get back with me. David contacted me on 08/02/21 to discuss the matter further and again on 08/05/21 to set up a meeting with Matt on 08/06/21 at 1:00pm. Matt worked the following days leading up to the meeting 07/23, 07/24, 07/25, 07/27, 07/30, 07/31, 08/01

Gary Richards

Gary Richards

EXHIBIT
PENGAD 800-631-6989
5
SLYON

On 8/6/21, I met with Matthew Batten at Food City 214 with Gary Richards as my witness. Matthew has recently turned in documents and a request for an accommodation for a service dog to be present with him as he works his shifts at the fuel center. During this exchange, I asked Batten if there had been a change in anything as he has worked for us for two years. He stated that nothing had changed. He stated that he had been waiting for a service dog for over 4 years. I asked him if he was able to perform all essential functions of the job, and he stated he could do so without question as he had been doing them since he began his employment with Food City. He stated that he needed the service animal to help him in his battle of anxiety, panic attacks, and feeling of isolation. He also stated that he has fallen about 5 times and the dog helps him steady on his feet. At the end of the meeting, I reiterated that I was gathering information during out exchange meeting, and I would be back in contact with him again soon.

David Ellis
8/6/21

EXHIBIT
PENGAD 800-631-6989
6
3-24-23

## Gary Richards

On August 6th David Ellison met with Matt Batten with myself as a witness to discuss the request of a service animal . Mr. Ellison asked Matt if there was any aspect of the job that he could not perform that required the assistance of a service animal , Matt replied that he was able to perform all duties that were required without question and had been doing so since his employment with Food City without the help from a service animal. Matt stated that the purpose of the service animal was to provide companionship and help with anxiety, isolation.

Gary Richards

8/6/21

EXHIBIT
PENGAD 800-631-6989
7
SL40M



K-VA-T
000139

On 8/12/21, I met with Matthew Batten at Food City 214 with Gary Richards as my witness. I informed Batten that his request for a service animal in the work place had been reviewed and denied at this time. I stated that he had been performing the job for over two years without any accommodations. I asked him for his ideas or suggestions of any other possible accommodations that may be available for him. He stated that he did not know of anything else that could accommodate him. I suggested that we could reassign him to a USCAN Cashier position as this would help aide in his battle of isolation and anxiety of working alone at the fuel center kiosk. He stated he could not work any position that mandated that he stand for prolonged periods of time as he has Complex Regional Pain Syndrome (CRPS). He stated that the fuel center allowed him to stand when needed and sit when needed. When asked how long he thought he could stand, he was unable to give any exact time. He stated that he could only work with the service dog present at this time as he was not going to leave the dog with anyone else.

David Ellison
8/12/21

EXHIBIT
8
SLYDN
PENGAD 800-631-6989

**Gary Richards**

On 08/12/21 Matt Batten met with David Ellison for a follow meeting regarding Mr. Batten having a service animal at the workplace. Mr. Ellison informed Mr. Batten that after review the decision was made that at this point in time the request for the service animal has been denied. Mr. Ellison asked if there were any Jobs within the store to better accommodate his current needs suggesting U-scan attendant as it would allow him to be around others. Mr. Batten stated that there wasn't any position in the store that he would be able to perform his duties as he wasn't able to stand for short/long periods of time that Gas N Go was the only position that was suitable as it allowed him to sit and stand as needed and that he was not leaving his dog with anyone, that where he goes she goes.

Gary Richard
8/12/21

EXHIBIT
9
SLYON
PENGAD 800-631-6989



K-VA-T
000141

On 8/18/21, I met with Matthew Batten at 214 with Bryan Wattenbarger as my witness. I explained to Matthew again that the request for his service animal to be present with him at work has still been denied at this time. I asked him again about the consideration of reassignment to a USCAN Cashier. He once again denied that accommodation stating he could not perform that duty. At this time, I explained that another accommodation I could present him is with a leave of absence. I handed him paperwork for FMLA and a personal leave of absence. I explained to him that if it was medically related that would be covered under FMLA, he would need medical certification with his paperwork. However, if he wanted to take some personal time, he could be eligible for up to 90 days of a personal leave of absence. He stated that regardless of how long of a leave of absence he may be eligible for or takes, he will only work in the future with his service animal present. He once again stated that he would not do anything without his service animal present in the future. He stated he had a vested interest in this company after working for the past two years and he was not quitting. He thanked me for the opportunity I gave him for employment two years ago. I explained to him that we would need the paperwork back to the Store Manager, Gary Richards, by the end of next week. I stated that should he fail to return paperwork to us, we would consider him to be on a personal leave of absence at that time. He stated he would personally bring it back to Gary next week.

David Elliott
8/18/21

EXHIBIT
PENGAD 800-631-6989
10
SLyon



# Graduation Certificate

## Class of July 2021

This certifies that

Mellow Joy

Has successfully completed teaching at

Canine Assistants, Inc.

As of this day July 20th in the year 2021

Certificate is awarded as a

Service Dog

EXHIBIT 11 Sloan

I hereby attest that the named individual has successfully completed the required training course in accordance with Canine Assistants, Inc. guidelines respective to service dog training, is a recipient in good standing, and should be granted all rights and privileges under the applicable state code (attached) pertaining to service dogs in training and/or in service.

In accordance with applicable Federal & State laws, any person, firm, corporation, or the agent of any person, firm or corporation who denies or interferes with admittance to or otherwise interferes with the rights of a physically disabled person, or person engaged in the training of a guide or service dog shall be guilty of a misdemeanor and, upon conviction subject to the penalty as set forth in the appropriate state code (attached).

Jennifer Arnold, Executive Director

Canine Assistants, Inc.
3160 Francis Road - Alpharetta, GA 30004
(770) 664-7178 www.canineassistants.org


Canine Assistants
Educating the Dogs Who Change the World
Legal Access Provided by ADA
Matthew Batten
& Mellow Joy
I.D. #: CSD008291TN
Issue Date: July 2021

# TENNESSEE
## STATE HAS LAWS REGARDING
## GUIDE: YES HEARING: YES SERVICE: YES

STATUE REGARDING ACCESSIBILITY: Title 62, Chapter 7, 62-7-112 (1996) and 66-7-104 (1972) and 66-7-106 (1989)
LOCATIONS ALLOWED: Any public accommodation, amusement or recreation, including but not limited to any inn, hotel, restaurant, eating house, barber shop, billiard parlor, store, public conveyance on land or water, theater, motion picture house, public educational institution or elevator.
STATUTE REGARDING INTERFERENCE: 62-7-112 (1996)
INTERFERENCE INCLUDES: No proprietor, employee, or other person in charge of any public accommodation shall refuse to permit a blind, physically disabled or hearing-impaired person to enter such place or to make use of the accommodations therein provided.
STATUE REGARDING HOUSING: 66-7-104 (1972) & 66-7-106 (1989) (Guide Dogs)
HOUSING INCLUDES: Any real property or portion thereof which is used to occupy or is inteded, arranged or designed to be used or occupied, as the home, residence or sleeping place of one (1) or more human beings, but does not include any single family residence, the occupants of which rent, lease or furnish for compensation not more than one (1) room therein.
STATUTE REGARDING OWNER LICENSES AND FEES: No Mention
LICENSES OR FEE REQUIREMENTS: N/A
IDENTIFICATION REQUIREMENTS: The Guide Dog and Service Dog must wear a harness and on leash. A Hearing Dog must be on leash. A Hearing Dog user may apply for an identification card in lieu training center ID from the Tennessee Council for the Hearing Impaired
MISREPRESENTATION OF DISABILITY: 55-8-179 (1989) Unless disabled no person can use a leash blaze orange in color.



# Graduation Certificate

## Class of July 2021

This certifies that

Mellow Joy

Has successfully completed teaching at

Canine Assistants, Inc.

*As of this day July 20th in the year 2021*

Certificate is awarded as a

Service Dog